**UNITED STATES of America,**
**Plaintiff–Appellee**

**v.**

**Gerardo SAUCEDO–CANALES,**
**Defendant–Appellant.**

**No. 15–50873**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

May 18, 2016.

Joseph H. Gay, Jr., Assistant U.S. Attorney, Angela Sandoval Raba, Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Kristin Michelle Kimmelman, Assistant Federal Public Defender, Maureen Scott Franco, Federal Public Defender, Federal Public Defender's Office, San Antonio, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, ELROD, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Gerardo Saucedo–Canales appeals the 27–month, within-guidelines sentence he received following his guilty plea to illegal reentry. He argues that the sentence is

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

greater than necessary to meet the sentencing goals of 18 U.S.C. § 3553(a). Saucedo–Canales contends that the illegal reentry guideline renders his sentence unreasonable because it is without empirical basis and impermissibly double counts his criminal history. He further contends that his sentence excessively penalizes his offense, which is essentially one for international trespass, and he urges that the district court failed to adequately consider his personal history and circumstances, including that his prior lenient sentences show that his prior offenses were not serious, that he had not reentered for three years since his last reentry, and that he only reentered due to economic hardship.

We review sentences for substantive reasonableness, in light of the § 3553(a) factors, under an abuse of discretion standard. *Gall v. United States,* 552 U.S. 38, 49–51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). As he concedes, Saucedo–Canales's empirical-data argument is foreclosed by this court's precedent. *See United States v. Duarte,* 569 F.3d 528, 529–31 (5th Cir.2009); *United States v. Mondragon–Santiago,* 564 F.3d 357, 366–67 (5th Cir.2009). We have likewise rejected the argument that a guidelines sentence under U.S.S.G. § 2L1.2 is unreasonable because illegal reentry is a mere trespass offense. *See United States v. Aguirre–Villa,* 460 F.3d 681, 683 (5th Cir. 2006). Furthermore, Saucedo–Canales's sentence, which is at the bottom of the applicable guidelines range, is presumed reasonable. *See United States v. Rashad,* 687 F.3d 637, 644 (5th Cir.2012). His general disagreement with the propriety of his sentence and the district court's weighing of the § 3553(a) factors is insufficient to rebut the presumption of reasonableness that attaches to a within-guidelines sentence. *See United States v. Cooks,* 589 F.3d 173, 186 (5th Cir.2009);

*United States v. Gomez–Herrera,* 523 F.3d at 554, 565–66 (5th Cir.2008).

Saucedo–Canales has not demonstrated that the district court abused its discretion by sentencing him to 27 months, the bottom of the applicable guidelines range. *See Gall,* 552 U.S. at 51, 128 S.Ct. 586. Consequently, the judgment of the district court is AFFIRMED.